B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Yari Film Group Releasing, LLC**

Debtor

Case No. __2:08-bk-32208-BR__

Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 5,903,202.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 47 | | 22,277,238.05 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 55 | | | |
| | | Total Assets | 5,903,202.00 | | |
| | | Total Liabilities | | 22,277,238.05 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Yari Film Group Releasing, LLC**
_____,    Case No.   **2:08-bk-32208-BR**
Debtor                                                    _____

                                                          Chapter              **11**
                                                          _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re    **Yari Film Group Releasing, LLC**                                    Case No.    **2:08-bk-32208-BR**
_____
                              Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Cash - Union Bank of California** | - | 493.00 |
| | | **Trust account - Union Bank of California** | - | 337.00 |
| | | **Interest Reserve at ICBEF** | - | 596,051.00 |
| | | **Customer Deposits at ICBEF** | - | 15,627.00 |
| | | **Deposits** | - | 25,700.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **638,208.00**
(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No. __**2:08-bk-32208-BR**_____
                                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **50% membership interest in Monument Releasing LLC** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Domestic film distribution** | - | **3,792,200.00** |
| | | **Fox** | - | **1,472,794.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      **5,264,994.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re     **Yari Film Group Releasing, LLC**                                          Case No.   **2:08-bk-32208-BR**
                                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     0.00
(Total of this page)
Total >    5,903,202.00

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**

---
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

**0**   continuation sheets attached

Subtotal
(Total of this page)

Total
(Report on Summary of Schedules)                    **0.00**          **0.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                    ,
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts **not** entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

□ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

□ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

□ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

□ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

□ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

□ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

□ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

□ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

□ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re     **Yari Film Group Releasing, LLC**                                          Case No.   **2:08-bk-32208-BR**
                                                                      _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | | |
| Account No. **10TH001**<br><br>10th Ave Hospitality Group, LLC<br>289 Tenth Ave.<br>New York, NY 10001 | | Trade debt | | | | | | 1,228.02 |
| Account No. **140W001**<br><br>140 West 57th Street LLC<br>C/O Macklowe Management<br>767 Fifth Avenue 21st Floor<br>New York, NY 10153 | | Trade debt | | | | | | 1,000.00 |
| Account No.<br><br>1st Corporate Limousine<br>245 University Avenue<br>Atlanta, GA 30315 | | Trade debt | | | | | | 6,155.94 |
| Account No. **2GDI001**<br><br>2G Digital<br>10600 Virginia Avenue<br>Culver City, CA 90232 | | Trade debt | | | | | | 500.00 |
| **46**  continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | 8,883.96 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | | |
| Account No. **42WE001** | | | Trade debt | | | | | |
| **42 West** **Att: Accounts Receivable** **220 W. 42nd Street, 12th Floor** **New York, NY 10036** | | - | | | | | | 92,739.50 |
| Account No. **ACAD001** | | | Trade debt | | | | | |
| **Academy of Motion Picture Arts & Science** **8949 Wilshire Blvd** **Beverly Hills, CA 90211** | | - | | | | | | 3,000.00 |
| Account No. **ACCE001** | | | Trade debt | | | | | |
| **Access Integrated Technologies, Inc.** **P.O. Box 26606** **New York, NY 10087-6606** | | - | | | | | | 238,300.00 |
| Account No. **ADMI001** | | | Service | | | | | |
| **Admiral Limousine Service** **Accounting** **1104 Princess Street** **Alexandria, VA 22314** | | - | | | | | | 10,744.31 |
| Account No. | | | Trade debt | | | | | |
| **Admixture, Inc.** **2100 M Street NW** **Suite 100** **Washington, DC 20037** | | - | | | | | | 10,000.00 |

Sheet no. __**1**__ of __**46**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **354,783.81**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                   Case No.  **2:08-bk-32208-BR**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ADSI001** <br><br> **Advanced Digital Services, Inc.** <br> **948 N. Cahuenga Blvd.** <br> **Hollywood, CA 90038** | | - | Trade debt | | | | 425.00 |
| Account No. **AEXC001** <br><br> **AEX Convention Services** <br> **3089 English Creek Avenue** <br> **Egg Harbor Twp, NJ 08234-9709** | | - | Trade debt | | | | 157.85 |
| Account No. <br><br> **Alkemi Entertainment** <br> **706 N. Citrus Avenue** <br> **Los Angeles, CA 90038** | | - | Trade debt | | | | 13,978.08 |
| Account No. **ALLI001** <br><br> **Allied Advertising Limited Partnership** <br> **Allied Advertising, 11th Floor** <br> **545 Boylston Street** <br> **Boston, MA 02116** | | - | Trade debt | | | X | 504,425.80 |
| Account No. **ALLO001** <br><br> **Alloy Access** <br> **14878 Collections Center Drive** <br> **Chicago, IL 60693** | | - | Trade debt | | | | 140,304.09 |

| | | |
|---|---|---|
| Sheet no. **2** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 659,290.82 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
_____                                  _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AMER001** <br><br> American Multi-Cinema, Inc. <br> 13731 Collections Center Drive <br> Chicago, IL 60693 | - | | Trade debt | | | | 92,739.50 |
| Account No. **AREN001** <br><br> Arena Media Networks, LLC <br> 404 Park Avenue So., 7th FL <br> New York, NY 10016 | - | | Trade debt | | | | 50,000.00 |
| Account No. <br><br> Associated Production Music LLC <br> Attn: Brian Brasher <br> 6255 Sunset Boulevard Suite 820 <br> Los Angeles, CA 90028 | - | | Trade debt | | | | 3,400.00 |
| Account No. **AUST001** <br><br> Austin Film Society <br> 1901 East 51st Street <br> Austin, TX 78723 | - | | Trade debt | | | | 200.00 |
| Account No. **AVSQ001** <br><br> AV Squad <br> 14724 Ventura Blvd. <br> suite 1005 <br> Sherman Oaks, CA 91403 | - | | Trade debt | | | | 71,662.50 |

| Sheet no. **3** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 218,002.00 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BAKE001** | | | **Trade debt** | | | | |
| Baker, Winokur, Ryder 9100 Wilshire Blvd. 6th Fl (West) Beverly Hills, CA 90212 | | - | | | | | 22,192.05 |
| Account No. **BAZA001** | | | **Trade debt** | | | | |
| Bazan Entertainment Marketing 330 West 38th Street., Suite 1005 New York, NY 10018 | | - | | | | | 18,938.33 |
| Account No. **BETT001** | | | **Trade debt** | | | | |
| Bettelli, Gina 5218 Alcott Street Dallas, TX 75206 | | - | | | | | 1,000.00 |
| Account No. | | | **Trade debt** | | | | |
| Blazin Promos Attn: Kris Anderson 11345 Porter Valley Drive Porter Ranch, CA 91326 | | - | | | | | **Unknown** |
| Account No. | | | **Trade debt** | | | | |
| Bumble and Bumble, Products LLC 65 Bleecker Street New York, NY 10012 | | - | | | | | 3,600.00 |

Sheet no. __4__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,730.38

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.  **2:08-bk-32208-BR**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BURG001**<br><br>**Burger, Neil**<br>**4 Staple Street**<br>**New York, NY 10013** | | - | **Trade debt** | | | | 632.88 |
| Account No.<br><br>**Burrelles Luce**<br>**Attn: Murat Sakman**<br>**75 East Northfield**<br>**Livingston, NJ 07039** | | - | **Trade debt** | | | | 6,052.56 |
| Account No. **CAME001**<br><br>**Camelot Cinemas**<br>**48 East Atrium Drive**<br>**Greenville, SC 29607** | | - | **Trade debt** | | | | 750.00 |
| Account No. **CAMP001**<br><br>**Camp Creek Cinema LLC**<br>**Movies ATL**<br>**9800 Medlock Bridge Rd., Ste 8**<br>**Duluth, GA 30097** | | - | **Trade debt** | | | | 800.00 |
| Account No. **CARM001**<br><br>**Carmike Cinemas**<br>**P.O. Box 391**<br>**Columbus, GA 31904** | | - | **Trade debt** | | | | 67,200.00 |

| Sheet no. **5** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 75,435.44 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                         Case No.    **2:08-bk-32208-BR**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade debt | | | | |
| CBS, Inc. Attn: James Diaz 51 West 52 Street New York, NY 10019 | | | | | | | | 151,278.00 |
| Account No. **CENT001** | | - | | Trade debt | | | | |
| Century Theatres, Inc. 3900 Dallas Parkway Suite 500 Plano, TX 75093 | | | | | | | | 1,200.00 |
| Account No. **CHAN001** | | - | | Trade debt | | | | |
| Channel One 14878 Collections Center Drive Chicago, IL 60693 | | | | | | | | 46,104.00 |
| Account No. **CHAP001** | | - | | Trade debt | | | | |
| Chapman, Dan 4174 Jackson Avenue Culver City, CA 90232 | | | | | | | | 10,000.00 |
| Account No. **CINE002** | | - | | Trade debt | | | | |
| Cinemark USA, Inc. 3900 Dallas Parkway Suite 500 Plano, TX 75093 | | | | | | | | 13,850.00 |

Sheet no. __6__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**222,432.00**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                          Case No.   **2:08-bk-32208-BR**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CinemaScore**<br>**8812 Rainbow Ridge Drive**<br>**Las Vegas, NV 89117** | - | | Trade debt | | | | 1,750.00 |
| Account No. **CINE003**<br><br>**Cinevision Corporation**<br>**3300 N.E. Expressway, Bldg. 2A**<br>**Atlanta, GA 30341** | - | | Trade debt | | | | 300.00 |
| Account No.<br><br>**Clear Channel Outdoor**<br>**19320 Harborgate Way**<br>**Torrance, CA 90501** | - | | Trade debt | | | | 65,981.00 |
| Account No.<br><br>**Clearview Cinemas**<br>**97 Main Street**<br>**Chatham, NJ 07928** | - | | Trade debt | | | | 7,823.28 |
| Account No. **COMM002**<br><br>**Commercial Appeal, The**<br>**Attn: Editorial**<br>**495 Union Ave.**<br>**Memphis, TN 38103** | - | | Trade debt | | | | 100.00 |

Sheet no. __7__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          75,954.28

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                    Case No. __2:08-bk-32208-BR__
_____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CREA002**<br><br>**Create Advertising Group, LLC**<br>**6022 Washington Blvd**<br>**Culver City, CA 90232** | | - | Trade debt | | | | 2,562.00 |
| Account No. **CREA003**<br><br>**Creative Travel Planners**<br>**5855 Topanga Canyon Blvd.**<br>**Suite 220**<br>**Woodland Hills, CA 91367** | | - | Trade debt | | | | 6,514.80 |
| Account No. **CREW001**<br><br>**Crew Creative Advertising**<br>**1157 N. Highland Ave**<br>**Los Angeles, CA 90038** | | - | Trade debt | | | | 64,750.00 |
| Account No. **DDAP001**<br><br>**DDA Public Relations Ltd.**<br>**192-198 Vauxhall Bridge Road**<br>**London**<br>**SW1V 1DX** | | - | Trade debt | | | | 3,060.00 |
| Account No. **DEEP001**<br><br>**Deep Focus Inc.**<br>**345 Hudson Street**<br>**5th floor**<br>**New York, NY 10014** | | - | Trade debt | | | | 750.00 |

Sheet no. __8__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **77,636.80**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DELA002**<br><br>Delancey Street Foundation<br>600 Embarcadero<br>San Francisco, CA 94107 | - | | Trade debt | | | | 1,200.00 |
| Account No.<br><br>Deluxe Digital Media, Inc.<br>Attn: Waren Stein<br>5433 Fernwood Avenue<br>Los Angeles, CA 90027 | - | | Trade debt | | | | 162,324.75 |
| Account No.<br><br>Deluxe Film Rejuvenation<br>10810 Cantara Street<br>Sun Valley, CA 91352 | - | | Trade debt | | | | 20.00 |
| Account No. **DELU005**<br><br>Deluxe Labs<br>Attn: Warren Stein<br>5433 Fernwood Avenue<br>Los Angeles, CA 90027 | - | | Trade debt | | | | 1,265,326.41 |
| Account No.<br><br>Deluxe Media Management<br>Attn: Warren Stein<br>5433 Fernwood Avenue<br>Los Angeles, CA 90027 | - | | Trade debt | | | | 233,118.84 |

Sheet no. __**9**__ of __**46**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,661,990.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **DHLE001** | | | | Trade debt | | | | |
| **DHL Express**<br>**PO Box 4723**<br>**Houston, TX 77210-4723** | | - | | | | | | |
| | | | | | | | | 70,532.64 |
| Account No. **DOLB001** | | | | Trade debt | | | | |
| **Dolby Laboratories, Inc.**<br>**Department 8879**<br>**Los Angeles, CA 90084-8879** | | - | | | | | | |
| | | | | | | | | 4,150.00 |
| Account No. **DTSI001** | | | | Trade debt | | | | |
| **DTS, Inc.**<br>**P.O. Box 92959**<br>**Los Angeles, CA 90009** | | - | | | | | | |
| | | | | | | | | 5,500.00 |
| Account No. **ECLI001** | | | | Trade debt | | | | |
| **Eclipse Advertising Inc**<br>**2225 North Ontario St.**<br>**Suite 230**<br>**Burbank, CA 91504** | | - | | | | | | X |
| | | | | | | | | 99,261.88 |
| Account No. | | | | Trade debt | | | | |
| **Efilm Digital Laboratories**<br>**1146 N. Las Palmas Avenue**<br>**Los Angeles, CA 90038** | | - | | | | | | |
| | | | | | | | | Unknown |

Sheet no. __10__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            179,444.52

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.    **2:08-bk-32208-BR**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Encore Hollywood** <br> **6244 Fountain Avenue** <br> **Los Angeles, CA 90028** | - | | | | | Trade debt | | | | 20,736.23 |
| Account No. **ENDE001** <br><br> **Endeavor Agency** <br> **9601 Wilshire Blvd. 3rd FL** <br> **Beverly Hills, CA 90210** | - | | | | | Trade debt | | | | 4,000.00 |
| Account No. **ENDE002** <br><br> **EnDev Enterprises, LLC** <br> **fbo: The Witherby** <br> **404 14th Street** <br> **San Diego, CA 92101** | - | | | | | Trade debt | | | | 17,500.00 |
| Account No. <br><br> **ETS, Inc.** <br> **7620 Airport Business Parkway** <br> **Bulding 4** <br> **Van Nuys, CA 91406** | - | | | | | Trade debt | | | | 411,366.50 |
| Account No. **EXCL001** <br><br> **Exclusive Artists Management, Inc.** <br> **7700 Sunset Blvd.** <br> **Los Angeles, CA 90046** | - | | | | | Trade debt | | | | 1,500.00 |

Sheet no. __11__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

455,102.73

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                                    Case No.    **2:08-bk-32208-BR**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FACT001**  <br><br>**Faction Creative, Inc.**<br>**8447 Wilshire Blvd. #102**<br>**Beverly Hills, CA 90211** | | - | **Trade debt** | | | | 15,618.75 |
| Account No. **FATD001**  <br><br>**Fat Dot**<br>**Fat Dot**<br>**87 Bedford St., Sutie #1**<br>**New York, NY 10014** | | - | **Trade debt** | | | | 20,358.76 |
| Account No. **FEDE001**  <br><br>**Federal Express**<br>**a/c#349979365**<br>**PO Box 7221**<br>**Pasadena, CA 91109-7321** | | - | **Trade debt** | | | | 1,134.42 |
| Account No. **FERR002**  <br><br>**Ferrera, James**<br>**2508 Naples Ave., #12**<br>**Venice, CA 90291** | | - | **Trade debt** | | | | 600.00 |
| Account No.  <br><br>**FilmMagic**<br>**945 N. Highland**<br>**Los Angeles, CA 90038** | | - | **Trade debt** | | | | 1,775.00 |

| Sheet no. **12** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 39,486.93 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                          Case No.   **2:08-bk-32208-BR**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FOTO001** <br><br> **Fotokem Film and Video <br> 2801 W. Alameda Ave. <br> Burbank, CA 91505** | - | | Trade debt | | | | 8,609.20 |
| Account No. **FOUR001** <br><br> **Four Seasons Hotel <br> 300 South Doheny Drive <br> Los Angeles, CA 90048** | - | | Trade debt | | | | 72,097.56 |
| Account No. **FRED001** <br><br> **Fred Wehrenberg Circuit of Theatres <br> 12800 Manchester Road <br> St. Louis, CA 63131** | - | | Trade debt | | | | 200.00 |
| Account No. <br><br> **Freestyle Releasing <br> 6310 San Vicente Blvd. <br> Suite 500 <br> Los Angeles, CA 90048** | - | | Trade debt | | | | 15,100.00 |
| Account No. **GADG001** <br><br> **Gadget House <br> 152 S. Sycamore Ave #402 <br> Los Angeles, CA 90036** | - | | Trade debt | | | | 200.00 |

Sheet no. **13** of **46** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,206.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| Account No. **GETT001** | | | Trade debt | | | | |
| **Getty Images** PO Box 953604 St. Louis, MO 63195-3604 | | - | | | | | 2,775.83 |
| Account No. **GRAC001** | | | Trade debt | | | | |
| **Grace Hill Media** 12211 Huston Street Valley Village, CA 91607 | | - | | | | | 43,806.83 |
| Account No. **GUPT001** | | | Trade debt | | | | |
| **Gupta, Prashant** 932 Maltman Ave., #6 Los Angeles, CA 90026-2737 | | - | | | | | 500.00 |
| Account No. **HALL001** | | | Trade debt | | | | |
| **Halloway, Josh** 282 West 4th Street, Apt 1 New York, NY 10014 | | - | | | | | 1,500.00 |
| Account No. **HAMM001** | | | Trade debt | | | | |
| **Hammer Filmworks Inc.** 6311 Romaine St. suite #7316 Hollywood, CA 90038-2617 | | - | | | | | 59,224.01 |

| Sheet no. **14** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 107,806.67 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No. __2:08-bk-32208-BR__
                                                                         
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HARK001** | | | Trade debt | | | | |
| **Harkins Reel Deals, LLC Harkins Theaters, Att: Accounting Dept 7511 E. McDonald Dr. Scottsdale, AZ 85250** | | - | | | | | 1,816.00 |
| Account No. **HARM001** | | | Trade debt | | | | |
| **Harmony Gold USA, Inc. 7655 Sunset Blvd. Los Angeles, CA 90046** | | - | | | | | 3,200.00 |
| Account No. **HAVA001** | | | Trade debt | | | | |
| **Havas, Mai-Li 900 Euclid St. #304 Santa Monica, CA 90403** | | - | | | | | 1,500.00 |
| Account No. **HAWA001** | | | Trade debt | | | | |
| **Hawaii Air Cargo 2989 Ualena St. Honolulu, HI 96819** | | - | | | | | 611.36 |
| Account No. **HERZ001** | | | Trade debt | | | | |
| **Herzog & Company, Inc. 4640 Lankershim Blvd. Suite 400 North Hollywood, CA 91602** | | - | | | | | 3,150.00 |

Sheet no. __15__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **10,277.36**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No.  **2:08-bk-32208-BR**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HORI001** <br><br> **Horizon Media, Inc.** <br> **Lock Box# 10409, Horizon Midia Inc.** <br> **PO Box 10409** <br> **Newark, NJ 07193-0409** | | - | **Trade debt** | | | | 4,243.97 |
| Account No. **INSY002** <br><br> **In Sync Advertising, Inc.** <br> **6135 Wilshire Bl** <br> **Los Angeles, CA 90048** | | - | **Trade debt** | | | X | 58,680.03 |
| Account No. **INSY001** <br><br> **In Sync Graphics, LLC** <br> **6135 Wilshire Bl** <br> **Los Angeles, CA 90048** | | - | **Trade debt** | | | | 6,562.50 |
| Account No. **INDE003** <br><br> **Independent Marketing Edge** <br> **638 Ferguson Ave., Suite 3** <br> **Bozeman, MT 59718-6405** | | - | **Trade debt** | | | | 150.00 |
| Account No. **INSI002** <br><br> **Insight Screening Room** <br> **30170 Grand River Ave** <br> **Farmington Hills, MI 48336** | | - | **Trade debt** | | | | 585.00 |

Sheet no. **16** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **70,221.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                      Case No.  **2:08-bk-32208-BR**
_____,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **INTE005** | | | **Trade debt** | | | | |
| International Creative Management, Inc. 10250 Constellation Boulevard 7th floor Los Angeles, CA 90067 | | - | | | | | 30,000.00 |
| Account No. **INTE002** | | | **Trade debt** | | | | |
| International House of Publicity 853 Seventh Ave - Suite 3C New York, NY 10019 | | - | | | | | 5,000.00 |
| Account No. **WALK001** | | | **Trade debt** | | | | |
| Jeffrey B. Walker, Inc. P.O. Box 46494 Los Angeles, CA 90046 | | - | | | | | 10,000.00 |
| Account No. **JERE001** | | | **Trade debt** | | | | |
| Jeremy Walker & Associates, Inc. 30765 Pacific Coast Highway #149 Malibu, CA 90265 | | - | | | | | 7,992.52 |
| Account No. | | | **Trade debt** | | | | |
| Junket Productions 5 Old Farm Lane Hartsdale, NY 10530 | | - | | | | | 29,180.00 |

| | | |
|---|---|---|
| Sheet no. **17** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 82,172.52 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                          Case No.   **2:08-bk-32208-BR**
_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade debt | | | | |
| K101 Agency 1300 Hawthorne Avenue Suite 4 Smyrna, GA 30080 | - | | | | | | 1,559.90 |
| Account No. | | | Trade debt | | | | |
| Keasotes Theatres 224 N. Des Plaines Suite 200 Chicago, IL 60661 | - | | | | | | 2,500.00 |
| Account No. KELD001 | | | Trade debt | | | | |
| Keldof Productions Attn: Kevin Seldon 8000 West 4th St. Los Angeles, Ca 90048 | - | | | | | | 10,736.43 |
| Account No. KRIS001 | | | Trade debt | | | | |
| Kristy, Julie FBO Julie Kristy 9440 Santa Monica Bld, # 515 Beverly Hills, CA 90210 | - | | | | | | 15,000.00 |
| Account No. LAND001 | | | Trade debt | | | | |
| Landmark Theatres Att: Accounts Receivable 2222 S. Barrington Ave Los Angeles, CA 90064 | - | | | | | | 15,900.00 |

Sheet no. __18__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           **45,696.33**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No.  **2:08-bk-32208-BR**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Larry H. Miller Theatres, Inc. 35 East 9270 South Sandy, UT 84070 | | - | | | | | 1,150.00 |
| Account No. **LION001** | | | Trade debt | | | | |
| Lionsgate JP Morgan Chase Bank / Lockbox 29161 4 Chase Metrotech Ctr, 7th Floor East, Brooklyn, NY 11245 | | - | | | | | 350.00 |
| Account No. **LISA001** | | | Trade debt | | | | |
| Lisa Taback Consulting, Inc. 415 N. Camden Dr. Suite 216 Beverly Hills, CA 90210 | | - | | | | | 855.90 |
| Account No. **LOSA002** | | | Trade debt | | | | |
| Los Angeles Sentinel, Inc. 3800 Crenshaw Boulevard Los Angeles, CA 90008 | | - | | | | | 10,000.00 |
| Account No. | | | Trade debt | | | | |
| Los Angeles Times 202 W. 1st Street Los Angeles, CA 90012 | | - | | | | | 44,525.04 |

| | | |
|---|---|---|
| Sheet no. **19** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 56,880.94 |

B6F (Official Form 6F) (12/07) - Cont.

In re     **Yari Film Group Releasing, LLC**                                  Case No.   **2:08-bk-32208-BR**
                                                                            
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **MALC001** | | | Trade debt | | | | | |
| Malco Theatres, Inc. 5851 Ridgeway Center Parkway MEMPHIS, TN 38120 | | - | | | | | | 2,100.00 |
| Account No. **MALI001** | | | Trade debt | | | | | |
| Malik, Ernie 1854 N. Nagle Ave. Chicago, IL 60707 | | - | | | | | | 750.00 |
| Account No. **MAAL001** | | | Trade debt | | | | | |
| Malouf, Joey 207 8 Avenue Apt. 2R New York, NY 10011 | | - | | | | | | 1,000.00 |
| Account No. **MANN001** | | | Trade debt | | | | | |
| Mann Theatres Inc. 900 East 80th Street Bloomington, MN 55420 | | - | | | | | | 225.00 |
| Account No. | | | Trade debt | | | | | |
| Marcus Theatres Corporation Attn: Theatre Accounting 100 East Wisconsin Ave. Suite 200 Milwaukee, WI 53202 | | - | | | | | | 424.00 |

| Sheet no. __20__ of __46__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,499.00 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No.   **2:08-bk-32208-BR**
                                                                         _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **MATT001**<br><br>Mattingly, Tracey<br>1617 Cosmo Street, Loft 402<br>Los Angeles, CA 90028 | | - | Trade debt | | | | 7,200.00 |
| Account No. **MAXQ001**<br><br>Max-Q, Inc.<br>3211 Cahuenga Blvd<br>Suite 202<br>Hollywood, CA 90068 | | - | Trade debt | | | | 2,950.00 |
| Account No.<br><br>Methodic Pictures, LLC<br>1280 Barry Avenue<br>Suite 6<br>Los Angeles, CA 90025 | | - | Trade debt | | | | 4,000.00 |
| Account No. **MIDN001**<br><br>Midnite Express<br>P.O. Box 92836<br>Los Angeles, CA 90009 | | - | Trade debt | | | | 12,956.49 |
| Account No. **MMA001**<br><br>MMA<br>8422 Melrose Place<br>Los Angeles, CA 90069 | | - | Trade debt | | | | 7,500.00 |

Sheet no. __21__ of __46__ sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)         **34,606.49**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No.    **2:08-bk-32208-BR**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. **MODE001** | | | | Trade debt | | | | |
| Modern VideoFilm<br>4411 West Olive Ave<br>Burbank, CA 91505 | | - | | | | | | 11,337.38 |
| Account No. | | | | Trade debt | | | | |
| Moss Landing Music<br>119 N. Hayworth Avenue<br>Suite 205<br>Los Angeles, CA 90035 | | - | | | | | | 11,800.00 |
| Account No. **MOTI001** | | | | Trade debt | | | | |
| Motion Picture Association of America In<br>15503 Ventura Blvd.<br>Encino, CA 91436-3140 | | - | | | | | | 1,050.00 |
| Account No. **STUD003** | | | | Trade debt | | | | |
| Movie Grill Concepts III, Ltd.<br>Attn: Lynne McQuaker<br>15400 Knoll Trail Dr. #112<br>Dallas, TX 75248 | | - | | | | | | 400.00 |
| Account No. **MPRM001** | | | | Trade debt | | | | |
| MPRM, LLC<br>5670 Wilshire Blvd<br>Suite 2500<br>Los Angeles, CA 90036 | | - | | | | | | 6,329.94 |

Sheet no. __22__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    30,917.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                              ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Trade debt | | | | | |
| Muvico Theaters, Inc. Muvico Entertainment 3101 N. Fededral Highway, 6th Floor Fort Lauderdale, FL 33306 | - | | | | | | | 600.00 |
| Account No. **NATI002** | | | Trade debt | | | | | |
| National Amusements, Inc. PO BOX 9126 Dedham, MA 02027-9126 | - | | | | | | | 6,950.00 |
| Account No. **NATI004** | | | Trade debt | | | | | |
| National Association of Black Journalist 8701-A  Adelphia Road Adelphia, MD 20783-1716 | - | | | | | | | 7,500.00 |
| Account No. **NATI003** | | | Trade debt | | | | | |
| National Cinemedia 5110 E. Nichols Avenue Suite 200 Centennial, CO 80112-3405 | - | | | | | | | 3,550.50 |
| Account No. **NCCO001** | | | Trade debt | | | | | |
| NCC - National Cable Communications, LLC 400 Broadacres Drive 3rd Floor Bloomfield, NJ 07003 | - | | | | | | | 100,315.30 |

| Sheet no. **23** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 118,915.80 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Yari Film Group Releasing, LLC**                   Case No. **2:08-bk-32208-BR**

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NEWC001** <br><br> New City Releasing, Inc. <br> 20700 Ventura Blvd., Ste 350 <br> Woodland Hills, CA 91364 | | - | Trade debt | | | | 14,551.59 |
| Account No. **NEWW001** <br><br> New Wave Entertainment <br> 3003 W. Olive Ave., Suite 302 <br> Burbank, CA 91505 | | - | Trade debt | | | | 32,000.00 |
| Account No. <br><br> New York Times <br> 620 8th Avenue <br> New York, NY 10018 | | - | Trade debt | | | | 4,683.00 |
| Account No. <br><br> Nielsen Business Media, Inc. <br> P.O. Box 88915 <br> Chicago, IL 60695 | | - | Trade debt | | | | 19,175.00 |
| Account No. <br><br> Nielsen NRG, Inc. <br> P.O. Box 601112 <br> Los Angeles, CA 90060 | | - | Trade debt | | | X | Unknown |

Sheet no. **24** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **70,409.59**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.    **2:08-bk-32208-BR**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NOBL001**<br><br>Noble, Inc.<br>1040 1st Avenue, Suite 370<br>New York, NY 10022 | | - | Trade debt | | | | 1,658.14 |
| Account No.<br><br>Nocturnal Miami, Inc.<br>12100 NE 16th Avenue<br>Suite 109<br>Miami, FL 33161 | | - | Trade debt | | | | 800.00 |
| Account No. **NTAU001**<br><br>NT Audio Video Film Labs<br>P.O. Box 1766<br>Santa Monica, CA 90406 | | - | Trade debt | | | | 480.00 |
| Account No.<br><br>Nu Groove, LLC<br>12211 W. Washington Blvd.<br>Los Angeles, CA 90066 | | - | Trade debt | | | | 7,500.00 |
| Account No. **OCEA001**<br><br>Ocean Screening Room<br>1401 Ocean Ave., Ste 110<br>Santa Monica, CA 90401 | | - | Trade debt | | | | 500.00 |

Sheet no. **25** of **46** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,938.14**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                                     Case No.   **2:08-bk-32208-BR**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Offbeat Productions, Inc.** **17070 Parthenia Street** **Northridge, CA 91325** | | - | | | | | 73,986.30 |
| Account No. **OPEN001** | | | Trade debt | | | | |
| **Open Road Entertainment** **9570 West Pico Blvd., Ste 200** **Los Angeles, CA 90035** | | - | | | | X | 111,651.74 |
| Account No. **OTXC001** | | | Trade debt | | | | |
| **OTX Corporation** **10567 Jefferson Blvd.** **Culver City, CA 90232** | | - | | | | | 233,333.34 |
| Account No. | | | Trade debt | | | | |
| **Pacific Design Center 1, LLC** **8687 Melrose Avenue** **Suite M60** **West Hollywood, CA 90069** | | - | | | | | 6,128.00 |
| Account No. **PACI002** | | | Trade debt | | | | |
| **Pacific Theatres Exhib. Corp.** **120 N. Robertson Blvd.** **Los Angeles, CA 90048** | | - | | | | | 17,217.25 |

Sheet no. __26__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                   **442,316.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.  **2:08-bk-32208-BR**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PACI005**<br><br>**Pacific Title and Art Studio**<br>**6350 Santa Monica Boulevard**<br>**Hollywood, CA 90038** | | - | Trade debt | | | | 58,685.90 |
| Account No. **PALI001**<br><br>**Palisades Media Group, Inc.**<br>**1620 26th St., Suite 2050 N**<br>**Santa Monica, CA 90404** | | - | Trade debt | | | | 4,840,859.10 |
| Account No. **PARA002**<br><br>**Paramount Pictures Corp.**<br>**5555 Melrose Ave., Lubitsch 417**<br>**Hollywood, CA 90038** | | - | Trade debt | | | | 6,793.72 |
| Account No. **PARA003**<br><br>**Parasec**<br>**PO Box 160568**<br>**Sacramento, CA 95816-0568** | | - | Trade debt | | | | 65.00 |
| Account No.<br><br>**Pete Hammond Entertainment, Inc.**<br>**304 N. Pointsettia Avenue**<br>**Manhattan Beach, CA 90266** | | - | Trade debt | | | | 500.00 |

| Sheet no. __27__ of __46__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,906,903.72 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **PHIL001**<br><br>**Phillips Place Cinema, LLC**<br>**7132 Regal Lane**<br>**Knoxville, TN 37918** | | - | **Trade debt** | | | | | 1,000.00 |
| Account No. **PHOE002**<br><br>**Phoenix Theatres**<br>**30170 Grand River Ave**<br>**Farmington Hills, MI 48336** | | - | **Trade debt** | | | | | 1,000.00 |
| Account No.<br><br>**Posalski, Rich**<br>**10931 Oso Avenue**<br>**Chatsworth, CA 91311** | | - | **Trade debt** | | | | | 1,500.00 |
| Account No. **POST003**<br><br>**Post Logic**<br>**1800 North Vine Street**<br>**Hollywood, CA 90028** | | - | **Trade debt** | | | | | 400.00 |
| Account No. **POST001**<br><br>**Post Modern Sound, Attn: Linda McAteer**<br>**1720 West 2nd Avenue**<br>**Vancouver, BC**<br>**V6J 1H6** | | - | **Trade debt** | | | | | 926.60 |

| Sheet no. **28** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,826.60 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.  **2:08-bk-32208-BR**
                                                                   ,
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **POST002** | | | Trade debt | | | | |
| Posterscope USA Wachovia Bank/Posterscope Lockbox 18795 (P.O. Box 18795) Newark, NJ 07191-8795 | | - | | | | | 1,507,615.68 |
| Account No. **PRES002** | | | Trade debt | | | | |
| Press, Terry c/o Linda Lichter 9200 Sunset Boulevard, #1200 Los Angeles, CA 90069 | | - | | | | | 40,000.00 |
| Account No. **PREV002** | | | Trade debt | | | | |
| Prevue Theatre P.O. Box 30892 Seattle, WA 98113-0892 | | - | | | | | 250.00 |
| Account No. **PULS001** | | | Trade debt | | | | |
| Pulse Media, Inc. 205 Arlington Street Watertown, MA 02472-2046 | | - | | | | | 5,812.00 |
| Account No. **QUAL001** | | | Trade debt | | | | |
| Quality Sign & Marquee 5462 2nd Street Irwindale, CA 91706 | | - | | | | | 6,711.52 |

| Sheet no. **29** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,560,389.20 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Yari Film Group Releasing, LLC**                                    Case No.  **2:08-bk-32208-BR**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **RAVE001** | | | | Trade debt | | | | |
| **Rave Motion Pictures** **Attn: Joyce Carrell** **3333 Welborn St., Suite 100** **Dallas, TX 75219** | - | | | | | | | 730.00 |
| Account No. **READ001** | | | | Trade debt | | | | |
| **Reading International, Inc.** **Angelika Film Center** **189 Second Ave. Suite 2S** **New York, NY 10003** | - | | | | | | | 3,500.00 |
| Account No. **REDI001** | | | | Trade debt | | | | |
| **Red Interactive Agency, Inc.** **3420 Ocean Park Blvd.** **Suite 3080** **Santa Monica, CA 90405** | - | | | | | | | 20,000.00 |
| Account No. | | | | Trade debt | | | | |
| **Reed Business Information** **P.O.Box 7247-7026** **Philadelphia, PA 19170** | - | | | | | | | 40,672.50 |
| Account No. **REGA002** | | | | Trade debt | | | | |
| **Regal Entertainment Group, LLC** **7132 Regal Lane** **Knoxville, TN 37918** | - | | | | | | | 133,450.00 |

| Sheet no. **30** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 198,352.50 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                              Case No.    **2:08-bk-32208-BR**
                                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **REGE001** | | | | | Trade debt | | | | |
| **Regent Beverly Wilshire** **9500 Wilshire Blvd.** **Beverly Hills, CA 90212** | - | | | | | | | | 26,060.17 |
| Account No. **RENT001** | | | | | Trade debt | | | | |
| **Rentrak Corporation** **7700 NE Ambassador Place** **One Airport Center** **Portland, OR 97220** | - | | | | | | | | 1,250.00 |
| Account No. | | | | | Trade debt | | | | |
| **Richardson, Christine** **99 Joralemon Street** **#1B** **Brooklyn, NY 11201** | - | | | | | | | | 11,250.00 |
| Account No. **RICH001** | | | | | Trade debt | | | | |
| **Richroe, Inc** **4910 Brewster Drive** **Tarzana, CA 91356** | - | | | | | | | | 2,000.00 |
| Account No. **RODR001** | | | | | Trade debt | | | | |
| **Rodriguez, Jesus** **Local 150** **P.O. Box 5143** **Culver City, CA 90231-5143** | - | | | | | | | | 570.72 |

Sheet no. **31** of **46** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    41,130.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                              Case No.   **2:08-bk-32208-BR**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Sader, Luke 243 Bay Street #C Santa Monica, CA 90405 | - | | | | | | 500.00 |
| Account No. SAFF002 | | | Trade debt | | | | |
| Saffer & Flint Accountancy Corporation 19528 Ventura Blvd. Suite 362 Tarzana, CA 91356 | - | | | | | | 1,240.00 |
| Account No. SALT001 | | | Trade debt | | | | |
| Salt Lake Film Society 111 East Broadway, Suite 99 Salt Lake City, UT 84111-5237 | - | | | | | | 470.00 |
| Account No. SAND001 | | | Trade debt | | | | |
| Sandeman Craik 4864 Glencairn Road Los Angeles, CA 90027-1135 | - | | | | | | 1,368.00 |
| Account No. SANT003 | | | Trade debt | | | | |
| Santa For Hire. Com 232 Via Eboli Newport Beach, CA 92663 | - | | | | | | 400.00 |

| | | |
|---|---|---|
| Sheet no. __32__ of __46__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,978.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No. __**2:08-bk-32208-BR**__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SANT001** <br><br> **Santa Monica Video, Inc** <br> **1505 11th Street** <br> **Santa Monica, CA 90401** | | - | **Trade debt** | | | | **32,522.44** |
| Account No. **SANT002** <br><br> **Santikos Palladium** <br> **606 Embassy Oaks** <br> **Suite 350** <br> **San Antonio, TX 78216** | | - | **Trade debt** | | | | **1,250.00** |
| Account No. **SCRE001** <br><br> **Screening Services Group** <br> **8670 Wilshire Blvd. #112** <br> **Beverly Hills, CA 90211** | | - | **Trade debt** | | | | **2,544.00** |
| Account No. **SECR001** <br><br> **Secretary of State** <br> **1500 11th St.** <br> **PO Box 944230** <br> **Sacramento, CA 94244-2300** | | - | **Trade debt** | | | | **20.00** |
| Account No. **SECU001** <br><br> **Securitas Security Service USA, Inc.** <br> **16136 Sherman Way Blvd.** <br> **Van Nuys, CA 91406** | | - | **Trade debt** | | | | **800.00** |

Sheet no. __**33**__ of __**46**__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)            **37,136.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                      Case No.    **2:08-bk-32208-BR**
                                                                            ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| See Management 307 Seventh Avenue Suite 1607 New York, NY 10001 | | | | | | | | | 1,872.00 |
| Account No. **SEMS001** | | | - | | Trade debt | | | | |
| SEM Special Event Management 22704 Ventura Blvd., #409 Woodland Hills, CA 91364 | | | | | | | | | 12,362.50 |
| Account No. **SHEP002** | | | - | | Trade debt | | | | |
| Sheppard, Keith 654 Greenbrook Road No Plainfield, NJ 07063 | | | | | | | | | 3,500.00 |
| Account No. **SHOW001** | | | - | | Trade debt | | | | |
| ShoWest 770 Broadway, Fifth Floor New York, NY 10003-9595 | | | | | | | | | 3,185.00 |
| Account No. **SNYD001** | | | - | | Trade debt | | | | |
| Snyder, Jeffrey 11 Redbud Court Potomac, MD 20854 | | | | | | | | | 920.00 |

Sheet no. __34__ of __46__ sheets attached to Schedule of          Subtotal          21,839.50
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.    **2:08-bk-32208-BR**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SOAP001**<br><br>**Soap Creative**<br>**22 Mountain St.**<br>**Suite 406**<br>**Washington, DC 20007** | | - | Trade debt | | | | 5,000.00 |
| Account No.<br><br>**Society of American Magicians**<br>**Convention Program Coordinator**<br>**329 West 1750 North**<br>**Orem, UT 84057** | | - | Trade debt | | | | 300.00 |
| Account No. **SOUT001**<br><br>**Southland Display Company, Inc.**<br>**29125 Avenue Paine**<br>**Valencia, CA 91355** | | - | Trade debt | | | | 12,140.87 |
| Account No. **SPEC001**<br><br>**Special Ops Media LLC**<br>**235 Park Ave South, 5th FL**<br>**New York, NY 10003** | | - | Trade debt | | | | 42,000.00 |
| Account No.<br><br>**Spiegler, Louis**<br>**116 N. Wetherly Drive**<br>**Apt. 201**<br>**Los Angeles, CA 90048** | | - | Trade debt | | | | 1,250.00 |

Sheet no. __35__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,690.87

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Yari Film Group Releasing, LLC**                                                    Case No.   **2:08-bk-32208-BR**
                                                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **STAM001**<br><br>Stampede Post Productions, Inc.<br>1135 N. Mansfield Ave 3rd Floor<br>Hollywood, CA 90038 | | - | Trade debt | | | | 39,195.00 |
| Account No. **STUD001**<br><br>Studio Transcription Services<br>P.O. Box 10213<br>Burbank, CA 91510 | | - | Trade debt | | | | 4,296.00 |
| Account No. **SUNS001**<br><br>Sunset Screening Rooms<br>8730 Sunset Blvd.<br>Suite 150<br>West Hollywood, CA 90069 | | - | Trade debt | | | | 2,242.00 |
| Account No. **SUPE002**<br><br>Super Color<br>979 N. La Brea Avenue<br>Los Angeles, CA 90038-2321 | | - | Trade debt | | | | 10,564.29 |
| Account No. **SUPE001**<br><br>Super Photo Laboratory, Inc.<br>979 N. La Brea<br>Los Angeles, CA 90038 | | - | Trade debt | | | | 17.32 |

Sheet no. __36__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                56,314.61

B6F (Official Form 6F) (12/07) - Cont.

In re     **Yari Film Group Releasing, LLC**                                        Case No.   **2:08-bk-32208-BR**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | |
|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| Account No. | | - | Trade debt | | | | |
| Szabo Associates, Inc. 3355 Lenox Road NE 9th Floor Atlanta, GA 30326 | | | | | | | 5,788,863.29 |
| Account No. **THEA003** | | - | Trade debt | | | | |
| T.H.E. Artist Agency 1207 Potomac Street NW Georgetown, DC 20007 | | | | | | | 1,530.00 |
| Account No. **TECH004** | | - | Trade debt | | | | |
| Technicolor Digital Cinema 2255 North Ontario Street Suite 100 Burbank, CA 91504 | | | | | | | 17,205.00 |
| Account No. **TECH003** | | - | Trade debt | | | | |
| Technicolor Entertainment Services Department 7660 Los Angeles, CA 90088-7660 | | | | | | | 20,699.40 |
| Account No. **TECH002** | | - | Trade debt | | | | |
| Technicolor Film Services, Inc. 2255 North Ontario St. #110 Burbank, CA 91504 | | | | | | | 22,231.80 |

Sheet no. **37** of **46** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,850,529.49**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                           Case No.    **2:08-bk-32208-BR**
                                                                              _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **TENT001** <br><br> Tenth & Parker L.P <br> 2600 Tenth Street <br> Berkeley, CA 94710 | | - | | Trade debt | | | | 2,280.00 |
| Account No. **TEQU001** <br><br> Tequila/LA <br> 5353 Grosvenor Boulevard <br> Los Angeles, CA 90066 | | - | | Trade debt | | | | 50,000.00 |
| Account No. <br><br> The Ant Farm <br> 110 S. Fairfax Avenue <br> Los Angeles, CA 90036 | | - | | Trade debt | | | | Unknown |
| Account No. **CHAR001** <br><br> The Charles Aidikoff Screening Room <br> 150 South Rodeo Drive <br> Suite 140 <br> Beverly Hills, CA 90212 | | - | | Trade debt | | | | 2,578.00 |
| Account No. **CIMA001** <br><br> The Cimarron Group <br> c/o Alan Tippie, Sulmeyer Kupetz <br> 333 South Hope Street, 35th Floor <br> Los Angeles, CA 90071 | | - | | Trade debt | | | X | 893,475.70 |

Sheet no. __**38**__ of __**46**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    948,333.70

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.   **2:08-bk-32208-BR**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **DIRE002**<br><br>**The Directors Guild of America**<br>**Boardroom**<br>**110 West 57th St.**<br>**New York, NY 10019** | | - | Trade debt | | | | 500.00 |
| Account No. **GARY001**<br><br>**The Gary Group**<br>**2040 Broadway**<br>**Santa Monica, CA 90404** | | - | Trade debt | | | | 15,000.00 |
| Account No.<br><br>**The Great Escape Theatres**<br>**Attn: Web Brainerd**<br>**300 Professional Court, Suite 200**<br>**New Albany, IN 47150** | | - | Trade debt | | | | 400.00 |
| Account No. **MILT001**<br><br>**The Milton Agency**<br>**6715 Hollywood Blvd. #206**<br>**Los Angeles, CA 90028** | | - | Trade debt | | | | 900.00 |
| Account No. **POWE001**<br><br>**The Power Summit**<br>**Attn: Lylette Pizarro, RPM**<br>**33 W. 19th Street, '4th Floor**<br>**New York, NY 10011** | | - | Trade debt | | | | 112,500.00 |

Sheet no. **39**  of  **46**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 129,300.00 |
|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                        Case No.   **2:08-bk-32208-BR**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **SILV001**  The Silver Metal House in Burbank PO Box 10213 Burbank, CA 91510 | | - | | Trade debt | | | | 1,921.90 |
| Account No. **WALL001**  The Wall Group Corp. 421 West 14th Street, 2nd FL New York, NY 10014 | | - | | Trade debt | | | | 2,620.00 |
| Account No.  The Wall Group LA, LLC C/O Forte Management LLC 518 N. La Cienega Blvd. Los Angeles, CA 90048 | | - | | Trade debt | | | | 2,400.00 |
| Account No.  Theater Partners Group, LLC 100 N. Crescent Drive Suite 150 Beverly Hills, CA 90210 | | - | | Trade debt | | | | 885.00 |
| Account No. **THOM002**  Thomas, Fatima 1303 Meadow Circle Atlanta, GA 30349 | | - | | Trade debt | | | | 150.00 |

Sheet no. __40__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   7,976.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                             Case No.   **2:08-bk-32208-BR**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>THX Ltd.<br>1600 Los Gamos Drive<br>Suite 231<br>San Rafael, CA 94903 | - | | Trade debt | | | | 475.00 |
| Account No. **TIMP001**<br><br>Timpy Inc.<br>915 S Holt Ave.<br>Los Angeles, CA 90035 | - | | Trade debt | | | | 14,000.00 |
| Account No. **TITR001**<br><br>Titra<br>733 Salem Street<br>Glendale, CA 91203 | - | | Trade debt | | | | 17,640.00 |
| Account No. **CLAS001**<br><br>Tivoli Enterprises, Inc.<br>603 Rogers Street<br>Downers Grove, IL 60515-3773 | - | | Trade debt | | | | 175.00 |
| Account No. **TOMK001**<br><br>Tom Keller Photography<br>1186 S. La Brea Ave<br>Los Angeles, CA 90019 | - | | Trade debt | | | | 850.00 |

Sheet no. __41__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                33,140.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                          Case No.   **2:08-bk-32208-BR**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TORR001**<br><br>Torres, German<br>P.O. Box 5143<br>Culver City, CA 90231-5143 | - | | Trade debt | | | | 587.84 |
| Account No.<br><br>Turner Broadcasting Inc.<br>Attn: David Vigilante<br>Atlanta, GA 30303 | - | | Trade debt | | | | 1,644,907.75 |
| Account No.<br><br>Tuskluv<br>475 48th Avenue #2014<br>Long Island City, NY 11101 | | | Trade debt | | | | 2,500.00 |
| Account No. **TWCA001**<br><br>TW CABLE AD SALES/LA<br>File 57532<br>Los Angeles, CA 90074-7532 | - | | Trade debt | | | | 2,836.00 |
| Account No.<br><br>Twentieth Century Fox Home Entrtmt.<br>2121 Avenue of the Stars<br>Los Angeles, CA 90067 | - | | Trade debt | | | | 900.00 |

Sheet no. __42__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,651,731.59**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Yari Film Group Releasing, LLC_____,    Case No. __2:08-bk-32208-BR_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Two Easily Amused** <br> **728 S. Orange Grove** <br> **Los Angeles, CA 90038** | | - | | Trade debt | | | | 23,681.76 |
| Account No. **TYSO001** <br><br> **Tyson, Khela** <br> **453 7th Avenue** <br> **# 1A** <br> **Brooklyn, NY 11215** | | - | | Trade debt | | | | 250.00 |
| Account No. <br><br> **Universal Music - MGB NA LLC** <br> **1755 Broadway** <br> **3rd Floor** <br> **New York, NY 10019** | | - | | Trade debt | | | | 5,000.00 |
| Account No. **UNLI001** <br><br> **Unlikely Films, Inc.** <br> **1420 Westerly Terrace** <br> **Los Angeles, CA 90026** | | - | | Trade debt | | | | 1,650.00 |
| Account No. **UPTO001** <br><br> **Uptown Entertainment Inc.** <br> **2211 Woodward Ave.** <br> **4th Floor** <br> **Detroit, MI 48201** | | - | | Trade debt | | | | 4,800.00 |

Sheet no. __43__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    35,381.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.    **2:08-bk-32208-BR**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **VARI002** <br><br> Variety Children's Charity of N. Calif. <br> The Preview Room <br> 582 Market Street., Suite 101 <br> San Francisco, CA 94104 | | - | Trade debt | | | | | | | | | 350.00 |
| Account No. **VISI001** <br><br> Visionaire Group, The <br> 4221 Redwood Avenue <br> Los Angeles, CA 90066 | | - | Trade debt | | | | | | | | | 27,500.00 |
| Account No. **VOXA001** <br><br> Vox & Associates, Inc. <br> 16831 Oak View Drive <br> Encino, CA 91436 | | - | Trade debt | | | | | | | | | 26,415.94 |
| Account No. <br><br> Walt Disney <br> Attn: Kathy Clark <br> 500 S. Buena Vista Street <br> Burbank, CA 91521 | | - | Trade debt | | | | | | | | | 1,385,077.00 |
| Account No. **WALT001** <br><br> Walt Disney Pictures & Television <br> c/o Bank of America <br> File# 51082 <br> Los Angeles, CA 90074 | | - | Trade debt | | | | | | | | | 2,050.00 |

Sheet no. **44** of **46** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,441,392.94**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                          Case No.   **2:08-bk-32208-BR**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WALT002** <br><br>**Walt Disney Studios Motion Pictures**<br>**350 South Buena Vista Street**<br>**Burbank, CA 91521** | | - | Trade debt | | | | 2,390.06 |
| Account No. **WARN002** <br><br>**Warner Chappell Music, Inc.**<br>**10585 Santa Monica Blvd.**<br>**Los Angeles, CA 90025** | | - | Trade debt | | | | 10,000.00 |
| Account No. **WEHR001** <br><br>**Wehrenberg Theaters**<br>**12800 Manchester Rd**<br>**St. Louis, MO 63131** | | - | Trade debt | | | | 600.00 |
| Account No. **WEST005** <br><br>**West Coast Display**<br>**23530 Silverhawk Place**<br>**Valencia, CA 91354** | | - | Trade debt | | | | 2,840.80 |
| Account No. **WIDG001** <br><br>**Widget Post**<br>**1041 North Formosa Ave.**<br>**West Hollywood, CA 90046** | | - | Trade debt | | | | 1,100.00 |

Sheet no. __45__ of __46__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **16,930.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Yari Film Group Releasing, LLC**                                    Case No.  **2:08-bk-32208-BR**
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| Account No. **WILL005** | | | Trade debt | | | | |
| **Will Rogers Motion Picture Pioneers Foun Will Rogers Motion Picture Pioneers Fdtn 10045 Riverside Drive, 'Third Floor Toluca Lake, CA 91602** | | - | | | | | 2,800.00 |
| Account No. **WOLF001** | | | Trade debt | | | | |
| **Wolf Kasteler Public Relations LLC 335 N. Maple Dr. STE 351 Beverly Hills, CA 90210** | | - | | | | | 145.76 |
| Account No. **WXRK001** | | | Trade debt | | | | |
| **WXRK-FM CBS Radio PO Box 33082 Newark, NJ 07188-0082** | | - | | | | | 1,000.00 |
| Account No. **ZAPE001** | | | Trade debt | | | | |
| **Zap Entertainment Corp. 8322 Beverly Blvd., Suite 202 Los Angeles, CA 90048** | | - | | | | | 10,974.00 |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **46** of **46** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 14,919.76 |
| | Total (Report on Summary of Schedules) | 22,277,238.05 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re      **Yari Film Group Releasing, LLC**                                               Case No.   **2:08-bk-32208-BR**
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sophomore Distribution, LLC**<br>**10850 Wilshire Boulevard, Sixth Flo**<br>**Los Angeles, CA 90024** | **Distribution Agreement for film titled "The Sophomore" effective September 12, 2007** |
| **Worldwide SPE Acquisitions Inc.**<br>**c/o Sony Pictures Home Ent. Inc.**<br>**10202 West Washington Boulevard**<br>**Culver City, CA 90232** | **Term Distribution Agreement effective May 15, 2007** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Yari Film Group Releasing, LLC**                                      Case No.   **2:08-bk-32208-BR**
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. Sec, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Yari Film Group Releasing, LLC**

Debtor(s)

Case No.  **2:08-bk-32208-BR**

Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __56__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   1/20/09

Signature

**Dennis Brown**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                1998 USBC, Central District of California

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: **2:08-bk-32208-BR** |
|---|---|
| **Yari Film Group Releasing, LLC** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ............                     $ _____**50,000.00**__

    Prior to the filing of this statement I have received............  . .   . ..    $ _____**50,000.00**__

    Balance Due    . . ..... .           .....          .            . .. .. . ..    $ _____**0.00**__

2.  The source of the compensation paid to me was:

    ☐ Debtor    ☒ Other (specify): **Capital contribution by Davand Holdings, LLC**

3.  The source of compensation to be paid to me is:

    ☒ Debtor    ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____
Date

**David B. Golubchik 185520**
_Signature of Attorney_
**Levene, Neale, Bender, Rankin & Brill L.L.P.**
_Name of Law Firm_
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234  Fax: (310) 229-1244**